IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF IOWA
EASTERN DIVISION

| | | |
|---|---|---|
| ATOS IT SOLUTIONS AND SERVICES, INC. | ) | Case No. 3:17-cv-00082 |
| | ) | |
| Plaintiff/Counterclaim-Defendant, | ) | |
| | ) | **FINAL PRETRIAL ORDER** |
| v. | ) | |
| | ) | |
| ACT, INC., | ) | |
| | ) | |
| Defendant/Counterclaim-Plaintiff. | ) | |

A final pretrial conference was held in this matter pursuant to Fed. R. Civ. P. 16 on March 3, 2020.

The following counsel, who will try the case, appeared at the conference:

1.  For the Plaintiff:

    Matthew C. McDermott
    Ryan G. Koopmans
    Matthew D. Callanan
    Belin McCormick, P.C.
    666 Walnut Street, Suite 2000
    Des Moines, Iowa 50309-3989
    Telephone: (515) 243-7100
    mcmcdermott@belinmccormick.com
    rkoopmans@belinmccormick.com
    mcallanan@belinmccormick.com

For the Defendant:


Steven D. Davidson
Baird Holm LLP
1700 Farnam St, Ste 1500
Omaha, NE 68102-2068
sdavidson@bairdholm.com


Accordingly,

IT IS ORDERED:

**I.      The parties agree that the following facts are true and undisputed:**

A.      ACT issued a Request for Proposal in November 2012, to which Atos responded .

B.      The parties signed a Master Services Agreement (MSA) on May 20, 2013, which included a five-year term.

C.      On January 10, 2017, ACT issued notice to Atos it was terminating the MSA for convenience, with a termination date effective August 31, 2017.

**II.     Exhibits:**

A.      The parties agree that the following exhibits shall be considered to be already in evidence at the trial without further offer, proof or objection. Specifically, the parties agree that both Plaintiff's and Defendant's exhibits listed under this portion (Paragraph IIA) of the final pretrial order are in evidence at the commencement of the trial and available for use by any party at any stage of the trial.

1. Plaintiff's Exhibits: See below.

2. Defendant's Exhibits: See below.

B.   Parties want to introduce into evidence the following exhibits to which all foundation, identification, and authenticity objections are waived but to which an opposing party objects on the grounds noted. It is further agreed that any exhibit listed in this paragraph may be used by any other party provided that party establishes that the exhibit is otherwise admissible.

1. Plaintiff's Exhibits: See below.

2. Defendant's Exhibits: See below.

C.   Parties want to introduce into evidence the following exhibits to which an opposing party will object on the grounds noted. It is further agreed that any exhibit listed in this paragraph may be used by any other party provided that party establishes the exhibit is otherwise admissible.

1. Plaintiff's Exhibits: See below.

2. Defendant's Exhibits: See below.

**1.   Plaintiff's Exhibits:**

| Ex. No. | Date | Description | Bates | Objections | Category A, B, C | Offered | Admit/Not Admitted (A) – (NA) |
|---|---|---|---|---|---|---|---|
| 1001 | 5/20/2013 | Master Services Agreement | | | A | | |
| 1002 | 5/16/2013 | Exhibit B – Statement of Work | ACT168963-169030 | | A | | |
| 1003 | 5/18/2013 | Exhibit C – Service Levels | ACT 161522-161536 | | A | | |
| 1004 | 11/13/2012 | Request For Proposal for Information Technology Infrastructure Services (Deposition Ex 139) | ACT 176599 - 176684 | | A | | |
| 1005 | 1/11/2013 | ACT Infrastructure Services Presentation (Deposition Ex 371) | ACT 449616 | | A | | |

| Ex. No. | Date | Description | Bates | Objections | Category A, B, C | Offered | Admit/Not Admitted (A) – (NA) |
|---|---|---|---|---|---|---|---|
| 1006 | 2/8/2013 | PowerPoint, Question and Answer Response Document (Deposition Ex 210) | ACT 16110 - 161178 | | A | | |
| 1007 | 4/24/2013 | Email meeting invite, Murders to Murders, et al. (Deposition Ex 212) | ACT 171981 | | A | | |
| 1008 | 5/17/2013 | Email chain beginning with Steinbrech to Cumberbatch, et al., (Deposition Ex 95) | ACT 166688-16669 | | A | | |
| 1009 | 10/22/2013 | Email meeting invite, Steinbrech to Steinbrech, et al. (Deposition Ex 97) | ACT 171713 | | A | | |
| 1010 | 10/23/2013 | Statement of Work for ACT's Middleware Support Professional Services | ATOS 221240-221243 | | A | | |
| 1011 | 10/29/2013 | Statement of Work for Transform Services for Unix to Linux and Oracle release 10 to release 11 | ATOS 221244-221251 | | A | | |
| 1012 | 12/3/2013 | Email meeting invite, Murders to Murders, et al. (Deposition Ex 213) | ACT 171953 - 171955 | | A | | |
| 1013 | 12/7/2013 | Email chain beginning with Hoefer to Dean and Ketcham (Deposition Ex 239) | ATOS 220533 - 220534 | | A | | |
| 1014 | 1/20/2014 | Email, Steinbrech to Hoefer, et al. (Deposition Ex 214) | ACT 166541 - 166547 | | A | | |
| 1015 | 1/20/2014 | Email from Steinbrech to Godwin, et al., 1-20-14 (Deposition Ex 98) | ACT 170737-170743 | | A | | |

| Ex. No. | Date | Description | Bates | Objections | Category A, B, C | Offered | Admit/Not Admitted (A) – (NA) |
|---|---|---|---|---|---|---|---|
| 1016 | 1/24/2014 | Documents related to ACT Board of Directors Meeting (Deposition Ex 140) | ACT 176488 - 176555 | | A | | |
| 1017 | 1/24/2014 | Documents related to ACT Board of Directors Audit Committee Meeting (Deposition Ex 141) | ACT 176343 - 176441 | | A | | |
| 1018 | 1/25/2014 | Email from Mike Wilson to Ryan Schebler (Deposition Ex 215) | ACT 161874 - 161875 | | A | | |
| 1019 | 1/25/2014 | Email chain beginning with Backlin to Ketcham et al. | ATOS 223887 -223890 | | A | | |
| 1020 | 2/20/2014 | Email from Pat Steinbrech to Shari Lewison Subject: Sharepoint development | ACT171729 | | A | | |
| 1021 | 2/24/2014 | Email From Tom Goedken to Pat Steinbrech Subject: Security Status (Deposition Ex 99) | ACT 173000- 173003 | | A | | |
| 1022 | 2/24/2014 | Email from Goedken to Steinbrech  (Deposition Ex 100) | ACT 173122- 173125 | | A | | |
| 1023 | 3/2014 | Atos/ACT  Account Governance Charter (Deposition Ex 216) | ACT 001271 - 001372 | | A | | |
| 1024 | 3/5/2014 | Email Mike Wilson to Clint Dean (Deposition Ex 217) | ACT 161793 | | A | | |

| Ex. No. | Date | Description | Bates | Objections | Category A, B, C | Offered | Admit/Not Admitted (A) – (NA) |
|---|---|---|---|---|---|---|---|
| 1025 | 3/7/2014 | Email from Murders to Steinbrech with attached PowerPoint - ACT Issue Action Plan, March 7, 2014 (Deposition Ex 218) | ACT 166743 - 166771 | | A | | |
| 1026 | 3/17/2014 | ACT Issue Action Plan (Deposition Ex 75) | ACT 166744- 166771 | | A | | |
| 1027 | 3/27/2014 | Email chain beginning with Russell to Hoefer and Murders, undated, with attachments (Deposition Ex 219) | ACT 166195 - 166278 | | A | | |
| 1028 | 4/8/2014 | ACT Operations Review Meeting Minutes (April) (Deposition Ex 220) | ACT 003945 - 003948 | | A | | |
| 1029 | 4/11/2014 | Email chain beginning with Post to Sizemore et al. | ATOS 271661 - 271666 | | A | | |
| 1030 | 4/18/2014 | Email from Steinbrech to Goedken (Deposition Ex 101) | ACT 170654 | | A | | |
| 1031 | 4/24/2014 | Email Murders to Sizemore et al. with Slalom report attachments | ATOS 031861 - 031934 | | A | | |
| 1032 | 4/25/2014 | Documents related to ACT Board of Directors Corporate Strategy and Finance Committee Meeting (Deposition Ex 142) | ACT 177927 - 178081 | | A | | |
| 1033 | 4/25/2014 | Documents related to ACT Board of Directors Audit Committee Meeting (Deposition Ex 143) | ACT 178082 - 178142 | | A | | |

| Ex. No. | Date | Description | Bates | Objections | Category A, B, C | Offered | Admit/Not Admitted (A) – (NA) |
|---|---|---|---|---|---|---|---|
| 1034 | 4/30/2014 | PowerPoint, Atos Steering Committee, (Deposition Ex 102) | ACT 166699-166717 | | A | | |
| 1035 | 5/1/2014 | PowerPoint, ACT ITO and Data Center Migration Remediation Support Program (Deposition Ex 14) | BH_ACT 162528-162573 | | A | | |
| 1036 | 5/6/2014 | Letter from Deloitte Consulting (Tweardy) to Wilson, 5-6-14 (Deposition Ex 222) | ACT 162671 - 162684 | | A | | |
| 1037 | 5/22/2014 | PowerPoint, Atos Steering Committee (Deposition Ex 103) | ACT 166632-166652 | | A | | |
| 1038 | 5/30/2014 | Email from Steinbrech to Goedken (Deposition Ex 104) | ACT 170634 | | A | | |
| 1039 | 6/1/2014 | PowerPoint, ACT IT Infrastructure Outsourcing Realignment June 2014 (Deposition Ex 223) | ACT 163762 - 163780 | | A | | |
| 1040 | 6/4/2014 | Email from Steinbrech to Goedken (Deposition Ex 105) | ACT 170617-170618 | | A | | |
| 1041 | 6/4/2014 | Email from Short to Steinbrech (Deposition Ex 144) | ACT 171293 - 171294 | | A | | |
| 1042 | 6/5/2014 | Email from Goedken to Steinbrech  (Deposition Ex 106) | ACT 174692-174693 | | A | | |
| 1043 | 6/6/2014 | Email chain beginning with Steinbrech to Kuhlmann et al. with attachment | ACT 173189 - 173217 | | A | | |

| Ex. No. | Date | Description | Bates | Objections | Category A, B, C | Offered | Admit/Not Admitted (A) – (NA) |
|---|---|---|---|---|---|---|---|
| 1044 | 6/13/2014 | Email from Lee Browne to Mike Wilson (Deposition Ex 224) | ACT 161863 - 161864 | | A | | |
| 1045 | 6/13/2014 | Email from Mike Wilson | BH_ACT 161792 | | A | | |
| 1046 | 6/25/2014 | Email from Steinbrech to Goedken (Deposition Ex 107) | ACT 171728 | | A | | |
| 1047 | 7/2/2014 | Letter, Deloitte Consulting (Short) to Wilson (Deposition Ex 225) | ACT 162464 - 162468 | | A | | |
| 1048 | 7/2/2014 | Email from Steinbrech to Goedken (Deposition Ex 228) | ACT 171180 - 171181 | | A | | |
| 1049 | 7/7/2014 | Letter, Deloitte Consulting (Short) to Wilson (Deposition Ex 226) | ACT 162469 - 162480 | | A | | |
| 1050 | 7/21/2014 | Email from Wingert to Wilson (Deposition Ex 227) | ACT 176230 - 176231 | | A | | |
| 1051 | 8/6/2014 | Email from Steinbrech (Deposition Ex 230) | ACT 176836 - 176839 | | A | | |
| 1052 | 8/7/2014 | Statement of Work (Deposition Ex 24) | ACT 167095 | | A | | |
| 1053 | 8/7/2014 | Email chain beginning with Browne to Ross | ATOS 270478 - 270482 | | A | | |
| 1054 | 8/25/2014 | Email from Lucas Kuhlmann to Pat Steinbrech (Deposition Ex 108) | ACT 173126 - 173127 | | A | | |
| 1055 | 8/26/2014 | PowerPoint, Steering Committee (Deposition Ex 109) | ACT 173035 - 173046 | | A | | |

| Ex. No. | Date | Description | Bates | Objections | Category A, B, C | Offered | Admit/Not Admitted (A) – (NA) |
|---|---|---|---|---|---|---|---|
| 1056 | 8/29/2014 | Email from Cooksley to Cooksley, et al. (Deposition Ex 27) | ATOS 9495-9500 | | A | | |
| 1057 | 9/4/2014 | PowerPoint, ACT ITO and Data Center Migration Remediation Support Program, Engagement Overview, Deloitte Consulting LLP (Deposition Ex 145) | ACT 174696 - 174708 | | A | | |
| 1058 | 9/9/2014 | Email chain beginning with Ross to Blackford et al. | ATOS 270642 - 270644 | | A | | |
| 1059 | 9/18/2014 | Email chain beginning with Jain to Ross | ATOS 256306 - 256315 | | A | | |
| 1060 | 9/22/2014 | Email chain beginning with Mirza to Blackford et al. | ATOS 261904 - 261908 | | A | | |
| 1061 | | Intentionally Left Blank | | | | | |
| 1062 | 10/25/2014 | Email chain between Kuhlmann and Wingert regarding SLs and Steering Committee Presentation | ACT163822-163823 | | A | | |
| 1063 | 10/28/2014 | Email from Lucas Kuhlmann to Mike Wilson and Don Wingert (Deposition Ex 229) | ACT 163254 - 163256 | | A | | |
| 1064 | 10/29/2014 | Email from Larry Ross Subject: ATOS Invoicing for October | ACT 184657-184658 | | A | | |
| 1065 | 11/13/2014 | Email Chain between Steinbrech & People at Atos Re: Survey Scores and Customer Satisfaction Ratings | ACT173018-173020 | | A | | |

| Ex. No. | Date | Description | Bates | Objections | Category A, B, C | Offered | Admit/Not Admitted (A) – (NA) |
|---|---|---|---|---|---|---|---|
| 1066 | 11/21/2014 | Email from Larry Ross to Don Wingert et al. (Deposition Ex 231) | ACT 164172 - 164175 | | A | | |
| 1067 | 12/4/2014 | Email from Wingert to Jones (Deposition Ex 366) | ACT 177699 | | A | | |
| 1068 | 1/5/2015 | Email Chain transmitting Atos Transformation Audit and Audit | ACT163164-163170 | | A | | |
| 1069 | 1/9/2015 | Email from Kuhlmann to STeinbrech Transmitting IT Findings for Audit Committee Draft and Draft | ACT162788-162796 | | A | | |
| 1070 | 2/17/2015 | Statement of Work for ACTAUX0200 | ATOS 357101-357104 | | A | | |
| 1071 | 3/4/2015 | Email from Pat Steinbrech to Tom Goedken Subject: ATOS root cause | ACT171075 | | A | | |
| 1072 | 3/19/2015 | Email from Don Wingert (Deposition Ex 233) | ACT 162947 - 162949 | | A | | |
| 1073 | 3/31/2015 | Email from Mike Wilson (Deposition 234) | ACT 170307 - 170308 | | A | | |
| 1074 | 4/2/2015 | Email chain beginning with Post to Paris et al. | ATOS 256169 - 256170 | | A | | |
| 1075 | 4/10/2015 | Email from Don Wingert to Steinbrech (Deposition Ex 44) | ACT 173624-173628 | | A | | |
| 1076 | 4/15/2015 | Email from Steinbrech to Wingert Attaching "ATOS Cabinet View" powerpoint and powerpoint presentation | ACT173083-173116 | | A | | |

| Ex. No. | Date | Description | Bates | Objections | Category A, B, C | Offered | Admit/Not Admitted (A) – (NA) |
|---|---|---|---|---|---|---|---|
| 1077 | 4/16/2015 | Email from Murders to Steinbrech (Deposition Ex 367) | ACT 173025 | | A | | |
| 1078 | 5/7/2015 | Email from Wingert to Godwin (Deposition Ex 146) | ACT 173590 | | A | | |
| 1079 | 5/7/2015 | Email Steinbrech to Godwin and Wingert (Deposition Ex 235) | ACT 173389 - 173399 | | A | | |
| 1080 | 5/7/2015 | Email from Steinbrech to Wingert (Deposition Ex 368) | ACT 173439 | | A | | |
| 1081 | 5/13/2015 | Email from Steinbrech to Wingert with attached PowerPoint, Atos Challenges and Next Steps May 13, 2015 (Deposition Ex 147) | ACT 172919 - 172929 | | A | | |
| 1082 | 6/10/2015 | Email from Lucas Kuhlmann to Don Wingert (Deposition Ex 110) | ACT 163927 - 163928 | | A | | |
| 1083 | 6/10/2015 | Email from Steinbrech to Goedken (Deposition Ex 111) | ACT 170711 - 170712 | | A | | |
| 1084 | 6/10/2015 | Email from Lucas Kuhlmann to Don Wingert (Deposition Ex 369) | ACT 163988 | | A | | |
| 1085 | 6/10/2015 | Email from Steinbrech to Tom Goedken (Deposition Ex 112) | ACT 170686 - 170687 | | A | | |
| 1086 | 6/10/2015 | Email chain beginning with Blackford to Ross et al. | ATOS 262196 - 262198 | | A | | |
| 1087 | 6/15/2015 | Email from Goedken to Steinbrech (Deposition Ex 370) | ACT 170635 | | A | | |

| Ex. No. | Date | Description | Bates | Objections | Category A, B, C | Offered | Admit/Not Admitted (A) – (NA) |
|---|---|---|---|---|---|---|---|
| 1088 | 6/16/2015 | Email from Wingert to Steinbrech with attachment | ACT 176233 - 176239 | | A | | |
| 1089 | 6/17/2015 | Email chain from Murders to Wingert & Others Regarding Various Atos/ACT SOWs, along with attached statement of work | ACT167450-167459 | | A | | |
| 1090 | 6/30/2015 | Letter from Steinbrech to Proch (Deposition Ex 53) | ACT 162431-162433 | | A | | |
| 1091 | 7/22/2015 | Email from Rob Vatter to Marshall Sizemore (Deposition Ex 296) | ATOS 272846 - 272848 | | A | | |
| 1092 | 7/24/2015 | Minutes of the Audit Committee Meeting (Deposition Ex 148) | ACT 164880 - 164882 | | A | | |
| 1093 | 8/7/2015 | Email from Larry Ross to Charlie Blackford (Deposition Ex 241) | ATOS 402304-402307 | | A | | |
| 1094 | 10/20/2015 | Email chain beginning with Cooksley to Donovan et al. | ATOS 263176 - 263178 | | A | | |
| 1095 | 11/5/2015 | Email chain between Kuhlmann & Goedken Re: internal security alignment at ACT | ACT163175 | | A | | |
| 1096 | 3/17/2016 | Email from Wingert to Steinbrech (Deposition Ex 353) | ACT 176738 | | A | | |
| 1097 | 3/18/2016 | Email from Murders to Sundell (Deposition Ex 297) | ACT 172128 | | A | | |
| 1098 | 3/31/2016 | Statement of Work for ACTAUX0310 | ATOS 244853-244862 | | A | | |

| Ex. No. | Date | Description | Bates | Objections | Category A, B, C | Offered | Admit/Not Admitted (A) – (NA) |
|---|---|---|---|---|---|---|---|
| 1099 | 5/12/2016 | Email, Wingert to Kuhlmann with attached PowerPoint ACT Insourcing Plan of Atos Services Towers (Deposition Ex 113) | ACT 163965 - 163982 | | A | | |
| 1100 | 5/12/2016 | Email from Thomas Goedken to Lucas Kuhlmann (Deposition Ex 114) | ACT 163925 | | A | | |
| 1101 | 5/18/2016 | Email from Charlie Blackford to Brian Slater and Chris Sundell (Deposition Ex 350) | ATOS 325001-325006 | | A | | |
| 1102 | 5/25/2016 | Email from Wingert to Kuhlmann attaching additional email chain regarding contract drafting at ACT | ACT161513-161517 | | A | | |
| 1103 | 5/26/2016 | Email from Murders to Honadel (Deposition Ex 115) | ATOS 324769 - 324770 | | A | | |
| 1104 | 5/26/2016 | Email chain beginning with Honadel to Dean | ATOS 240243 - 240246 | | A | | |
| 1105 | 5/27/2016 | PowerPoint, ACT Deskside Tactical Plan Update (Deposition Ex 157) | ATOS 312913-312918 | | A | | |
| 1106 | 5/31/2016 | Letter from ACT to ATOS | ACT 149474 | | A | | |
| 1107 | 6/1/2016 | Email from Don Wingert to Lucas Kuhlmann (Deposition Ex 298) | ACT 164707 - 164713 | | A | | |

| Ex. No. | Date | Description | Bates | Objections | Category A, B, C | Offered | Admit/Not Admitted (A) – (NA) |
|---------|------|-------------|-------|------------|------------------|---------|-------------------------------|
| 1108 | 6/1/2016 | Email chain between Kuhlmann & Wingert Re: conversations with and about Shari Lewison and Chris Sundell | ACT164607-164613 | | A | | |
| 1109 | 6/22/2016 | Letter to Don Winger RE: Notice of Insourcing (Deposition Ex 290) | ACT 149541 | | A | | |
| 1110 | 7/5/2016 | Email from Lucas Kuhlmann Subject: July Board Presentation – Draft (Deposition Ex 322) | ACT 163876-163893 | | A | | |
| 1111 | 7/29/2016 | ACT Board of Directors Meeting, July 29-30, 2016 (Deposition Ex 116) | ACT 177376 - 177389 | | A | | |
| 1112 | 8/8/2016 | Letter from ACT to ATOS | ACT 000605 | | A | | |
| 1113 | 8/11/2016 | Letter, Schebler to Wingert (Deposition Ex 117) | ATOS 65208 - 65209 | | A | | |
| 1114 | 8/11/2016 | Email chain beginning with Cooksley to Honadel et al. | ATOS 241909 - 241912 | | A | | |
| 1115 | 8/12/2016 | Email from Wingert to Goedken (Deposition Ex 118) | ACT 170380 | | A | | |
| 1116 | 8/22/2016 | Email chain beginning with Blackford to Honadel et al. | ATOS 241665 – 241667 | | A | | |
| 1117 | 8/29/2016 | Email from Wingert to Thomas Goedken (Deposition Ex 119) | ACT 170688 - 170691 | | A | | |
| 1118 | 8/31/2016 | Email chain beginning with Blackford to Schebler et al. | ATOS 241631 - 241635 | | A | | |

| Ex. No. | Date | Description | Bates | Objections | Category A, B, C | Offered | Admit/Not Admitted (A) – (NA) |
|---|---|---|---|---|---|---|---|
| 1119 | 9/1/2016 | Email chain beginning with Jain to Jon et al. with attachment | ATOS 00640 - 00651 | | A | | |
| 1120 | 9/6/2016 | Letter to Ryan Schebler (Deposition Ex 291) | BH_ACT 000138 | | A | | |
| 1121 | 9/13/2016 | Email from Ryan Schebler to Chris Murders (Deposition Ex 363) | ACT 169120 - 169123 | | A | | |
| 1122 | 9/28/2016 | Email from Lucas Kuhlmann to Tomas Goedken (Deposition Ex 120) | ACT 164372 | | A | | |
| 1123 | 10/4/2016 | Email from Don Wingert Subject: Atos/ Act Benchmark Costs Billed Versus Aligned Credit (Deposition Ex 326) | ACT 164191 | | A | | |
| 1124 | 10/21/2016 | Email, Wingert to Goedken with attached PowerPoint, Atos Negotiation Options and Strategies (Deposition Ex 121) | ACT 170585 - 170614 | | A | | |
| 1125 | 10/24/2016 | Email from Wingert to Kuhlmann attaching certain ISG data regarding Atos and ACT, along with attached powerpoints | ACT163751- 163789; 163790- 163819 | | A | | |
| 1126 | 10/28/2016 | Email from Chris Murders to Don Wingert (Deposition Ex 354) | ACT 169318 | | A | | |
| 1127 | 10/31/2016 | Email from Don Wingert to Chris Sundell (Deposition Ex 299) | ACT 169241 | | A | | |

| Ex. No. | Date | Description | Bates | Objections | Category A, B, C | Offered | Admit/Not Admitted (A) – (NA) |
|---|---|---|---|---|---|---|---|
| 1128 | 11/15/2016 | Letter, Goedken to Schebler (Deposition Ex 122) | ACT 169443 - 169445 | | A | | |
| 1129 | 11/16/2016 | Email chain beginning with Blackford to Hess et al. | ATOS 241589 - 241590 | | A | | |
| 1130 | 11/21/2016 | Email from Murders to Don Wingert (Deposition Ex 123) | ACT 169118 - 169123 | | A | | |
| 1131 | 11/21/2016 | Email from Don Wingert to Chris Murders (Deposition Ex 300) | ACT 169139 - 169140 | | A | | |
| 1132 | 11/22/2016 | Email chain beginning with McHugh to Meder | ATOS 266555 - 266558 | | A | | |
| 1133 | 11/28/2016 | Letter, Schebler to Goedken (Deposition Ex 124) | ATOS 246225 | | A | | |
| 1134 | 12/8/2016 | Email Goedken to Wingert (Deposition Ex 125) | ACT 170081 - 170084 | | A | | |
| 1135 | 12/14/2016 | Email from Murders to Wingert (Deposition Ex 301) | ACT 169013 - 169014 | | A | | |
| 1136 | | Intentionally Left Blank | | | | | |
| 1137 | 12/19/2016 | Email from Don Wingert to Chris Sundell (Deposition Ex 126) | ACT 169433 - 169434 | | A | | |
| 1138 | 12/19/2016 | Email from Chris Murders to Don Wingert (Deposition Ex 127) | ACT 169405 - 169407 | | A | | |
| 1139 | 12/20/2016 | Email from Chris Murders to Don WIngert (Deposition Ex 356) | ACT 169344 - 169346 | | A | | |

| Ex. No. | Date | Description | Bates | Objections | Category A, B, C | Offered | Admit/Not Admitted (A) – (NA) |
|---|---|---|---|---|---|---|---|
| 1140 | 12/20/2016 | Email from Don Wingert to Nguyen (Deposition Ex 357) | ACT 164031 - 164039 | | A | | |
| 1141 | 12/21/2016 | Email from Chris Murders to Chris Sundell (Deposition Ex 302) | ACT 169358 - 169361 | | A | | |
| 1142 | 12/21/2016 | Email from Chris Murders to Thomas Goedken (Deposition Ex 364) | ACT 169382 - 169384 | | A | | |
| 1143 | 1/11/2017 | Email from Goedken to Ryan Schebler (Deposition Ex 128) | ACT 170801 - 170804 | | A | | |
| 1144 | 1/11/2017 | Email from Don Wingert to Chris Sundell (Deposition Ex 129) | ACT 169239 | | A | | |
| 1145 | 1/12/2017 | Email from Murders to Wingert, et al. (Deposition Ex 236) | ACT 169211 | | A | | |
| 1146 | 1/17/2017 | Email drafted by Kuhlman regarding Atos Update announcing termination plan forwarded from Wingert to Murders, Wilson, and Happel regarding | ACT169209 | | A | | |
| 1147 | 1/24/2017 | Email chain between Roorda and Goedken Re: Forecast for Board, Discussing Financial Plans in 2018 and future | ACT170818-170821 | Relevance;403 | B | | |
| 1148 | 1/31/2017 | Email from Don Wingert to Chris Sundell (Deposition Ex 130) | ACT 169016 - 169018 | | A | | |

| Ex. No. | Date | Description | Bates | Objections | Category A, B, C | Offered | Admit/Not Admitted (A) – (NA) |
|---|---|---|---|---|---|---|---|
| 1149 | 2/3/2017 | Email from Chris Murders to Don Wingert (Deposition Ex 303) | ACT 169002 - 169003 | | A | | |
| 1150 | 2/7/2017 | Email from Chris Murders to Chris Sundell (Deposition Ex 304) | ACT 168960 - 168964 | | A | | |
| 1151 | 2/10/2017 | Email chain beginning with Hess to Strauser et al. | ATOS 265752 - 265766 | | A | | |
| 1152 | 2/14/2017 | Email chain beginning with Hess to Meder | ATOS 265703 - 265704 | | A | | |
| 1153 | 2/15/2017 | Statement of Work for ACTAUX0230 | ATOS 246928- 246931 | | A | | |
| 1154 | 2/20/2017 | Email chain beginning with Burton to Meder et al. | ATOS 265678 – 265680 | | A | | |
| 1155 | 3/1/2017 | Email chain beginning with Richter to Honadel et al. | ATOS 034745 - 034746 | | A | | |
| 1156 | 3/7/2017 | Email chain beginning with Honadel to Cozby et al. | ATOS 265551 - 265552 | | A | | |
| 1157 | 3/20/2017 | Email chain beginning with Meder to Honadel et al. | ATOS 033450 - 033452 | | A | | |
| 1158 | 3/22/2017 | Email from Chris Murders to Chris Sundell (Deposition Ex 305) | ACT 169374 - 169376 | | A | | |
| 1159 | 3/23/2017 | Email chain beginning with Dean to Honadel et al. | ATOS 246796 - 246799 | | A | | |
| 1160 | 4/1/2017 | Statement of Work for ACTAUX0520 | ACT 167808- 167811 | | A | | |

| Ex. No. | Date | Description | Bates | Objections | Category A, B, C | Offered | Admit/Not Admitted (A) – (NA) |
|---|---|---|---|---|---|---|---|
| 1161 | 5/4/2017 | Email from Don Wingert to Lucas Kuhlmann (Deposition Ex 358) | ACT 164068 - 164070 | | A | | |
| 1162 | 5/10/2017 | Email from Don Wingert to Lucas Kuhlman (Deposition Ex 138) | ACT 163287 - 163288 | | A | | |
| 1163 | 5/23/2017 | Email chain beginning with Honadel to Robinson | ATOS 264121 – 264125 | | A | | |
| 1164 | 5/24/2017 | Email chain beginning with Huizenga to Honadel et al. | ATOS 264096 - 264100 | | A | | |
| 1165 | 5/24/2017 | Email chain beginning with Honadel to Dean | ATOS 246662 – 246665 | | A | | |
| 1166 | 6/1/2017 | Email from Chris Murders to Don Wingert Subject: Atos Termination Post Sep 1st | ACT169335 | | A | | |
| 1167 | 6/23/2017 | ACT Security Incident Report, Karanja Njogu (Deposition Ex 131) | ACT 150-183 | | A | | |
| 1168 | 6/24/2017 | Email from Lucas Kuhlmann Subject: Stolen Laptop (Deposition Ex 332) | ACT 161506 | | A | | |
| 1169 | 6/28/2017 | Email from Thomas Goedken to Marten Roorda with attached Annual Budget Book FY 18 6-28.pdf (Deposition Ex 132) | ACT 167388 - 167426 | Relevance; 403 | B | | |
| 1170 | 7/6/2017 | Email from Chris Murders to Don Wingert (Deposition Ex 133) | no Bates number | | A | | |

| Ex. No. | Date | Description | Bates | Objections | Category A, B, C | Offered | Admit/Not Admitted (A) – (NA) |
|---|---|---|---|---|---|---|---|
| 1171 | 7/6/2017 | Email from Don Winger to Lucas Kuhlmann (Deposition Ex 134) | ACT 166999 - 167000 | | A | | |
| 1172 | 7/13/2017 | Email chain beginning with Honadel to Robinson et al. | ATOS 248162 - 248163 | | A | | |
| 1173 | 7/14/2017 | Email chain beginning with Honadel to Green et al. | ATOS 213636 - 213639 | | A | | |
| 1174 | 7/18/2017 | Email from Chris Murders to Don Wingert (Deposition Ex 237) | ACT 166978 | | A | | |
| 1175 | 7/21/2017 | Letter from ACT to ATOS RE: Atos Breach Notification (Deposition Exhibit 334) | ACT 000134 | | A | | |
| 1176 | 7/25/2017 | Email from Don Wingert to Chris Sundell (Deposition Ex 306) | ACT 166987 - 166988 | | A | | |
| 1177 | 7/31/2017 | Email chain beginning with Honadel | ATOS 212467 - 212468 | | A | | |
| 1178 | 8/1/2017 | Email from Chris Murders to Don Wingert (Deposition Ex 135) | ACT 167001 - 167003 | | A | | |
| 1179 | 8/4/2017 | Email from Don Wingert to Chris Murders (Deposition Ex 359) | ACT 167113 - 167116 | | A | | |
| 1180 | 8/4/2017 | Email from Chris Murders to Jolene McAfee Don Wingert and Chris Sundell (Deposition Ex 365) | ACT 159186 - 159189 | Relevance; 403 | B | | |
| 1181 | 8/10/2017 | Email from Don Wingert(Deposition Ex 136) | ACT 159150 | | A | | |

| Ex. No. | Date | Description | Bates | Objections | Category A, B, C | Offered | Admit/Not Admitted (A) – (NA) |
|---|---|---|---|---|---|---|---|
| 1182 | 8/11/2017 | Email from Chris Murders to Don Wingert (Deposition Ex 182) | ACT 159465-159472 | | A | | |
| 1183 | 8/15/2017 | Email chain between Murders & Kuhlmann, Wingert, Goedken, Subject: Estimated ACT Costs for post 8/31 Termination | ACT170263-170271 | | A | | |
| 1184 | 8/22/2017 | Email from Don Wingert (Deposition Ex 137) | ACT 166825 - 166826 | | A | | |
| 1185 | 8/22/2017 | Email from Thomas Goedken Subject: Atos – Post 8/31 Invoice Discussion (Deposition Ex 335) | ACT161128 | | A | | |
| 1186 | 8/22/2017 | Email between Murders and Wingert Re: Atos Expense Comparison with ACT (July-Oct 2017), along with spreadsheet | ACT170258-170259 | | A | | |
| 1187 | 8/23/2017 | Email chain between Murders and Winger regarding Post August Atos Support Terms | ACT159462 | | A | | |
| 1188 | 8/24/2017 | Invoice Contract Termination Penalty Installment #3 5376128306 | | | A | | |
| 1189 | 8/25/2017 | Invoice SS Variable 5376128508 | | | A | | |
| 1190 | 8/30/2017 | Email from Chris Murders to Don Wingert (Deposition Ex 307) | BH_ACT 1592888 - 159289 | | A | | |
| 1191 | 9/6/2017 | First Amendment to Statement of Work | ACT167804-167807 | | A | | |

| Ex. No. | Date | Description | Bates | Objections | Category A, B, C | Offered | Admit/Not Admitted (A) – (NA) |
|---|---|---|---|---|---|---|---|
| 1192 | 9/7/2017 | Invoice Contract Termination Transition 5376129754 | | | A | | |
| 1193 | 9/25/2017 | Invoice Middleware 5376131035 | | | A | | |
| 1194 | 9/25/2017 | Invoice Iowa Data Center 5376131032 | | | A | | |
| 1195 | 9/26/2017 | Invoice SS Variable 5376131069 | | | A | | |
| 1196 | 9/27/2017 | Email chain beginning with Wingert to Murders et al. (Deposition Ex 360) | ACT 159397 - 159401 | | A | | |
| 1197 | 9/27/2017 | Email chain beginning with Goedken to Wingert (Deposition Ex 361) | ACT 167178 - 167183 | | A | | |
| 1198 | 9/28/2017 | Email chain beginning with Murders to Wilson et al. (Deposition Ex 238) | ACT 159335 - 159336 | | A | | |
| 1199 | 10/11/2017 | Email, Wingert to Kuhlmann with attached 2018 Expense Comparison for Migration v. Kuhlmann.xlsx (Deposition Ex 362) | ACT 159156 - 159157 | Relevance; 403 | B | | |
| 1200 | 10/13/2017 | Invoice AIX Server Buyback 5376132738 | | | A | | |
| 1201 | 10/13/2017 | Invoice AIX Server Buyback 536132736 | | | A | | |
| 1202 | 10/13/2017 | Invoice AIX Server Buyback 5376132734 | | | A | | |
| 1203 | 10/13/2017 | Invoice AIX Server Buyback 5376132730 | | | A | | |

| Ex. No. | Date | Description | Bates | Objections | Category A, B, C | Offered | Admit/Not Admitted (A) – (NA) |
|---|---|---|---|---|---|---|---|
| 1204 | 10/13/2017 | Invoice AIX Server Buyback 5376132727 | | | A | | |
| 1205 | 10/21/2017 | Email chain beginning with Kuhlmann to Wingert et al. (Deposition Ex 308) | ACT 159164 - 159166 | | A | | |
| 1206 | 10/25/2017 | Email chain beginning with Murders to Sundell et al. (Deposition Ex 309) | ACT 159463 - 159464 | | A | | |
| 1207 | 10/25/2017 | Invoice SS Variable 537613494 | | | A | | |
| 1208 | 10/25/2017 | Invoice SS Fixed 5376133487 | | | A | | |
| 1209 | 10/25/2017 | Invoice Middleware 5376133472 | | | A | | |
| 1210 | 10/25/2017 | Invoice Iowa Data Center 5376133440 | | | A | | |
| 1211 | 10/27/2017 | Email chain beginning with Kuhlmann to Wingert (Deposition Ex 339) | ACT 159304 - 159305 | | A | | |
| 1212 | 10/30/2017 | Email chain beginning with Roorda to Goedken et al. (Deposition Ex 340) | ACT 165239 | | A | | |
| 1213 | 10/31/2017 | Email chain beginning with Murders to Wingert et al. (Deposition Ex 310) | ACT 159457 - 159459 | | A | | |
| 1214 | 11/2/2017 | Email chain beginning with Wingert to Sundell et al. (Deposition Ex 311) | ACT 159423 - 159424 | | A | | |
| 1215 | 11/3/2017 | Invoice Contract Termination Transition 5376134776 | | | A | | |

| Ex. No. | Date | Description | Bates | Objections | Category A, B, C | Offered | Admit/Not Admitted (A) – (NA) |
|---|---|---|---|---|---|---|---|
| 1216 | 11/15/2017 | Letter from ACT to ATOS re: ACT Demand Letter | ACT000577-000630 | | A | | |
| 1217 | 11/17/2017 | Email chain beginning with Murders to Sundell et al. (Deposition Ex 312) | ACT 159486 - 159488 | Relevance; Cumulative; 403 | B | | |
| 1218 | 11/17/2017 | Email from Chris Murders to Don Wingert Subject: ATOS | ACT159195-159196 | | A | | |
| 1219 | 11/17/2017 | Email from Chris Murders to Don Wingert Subject: ATOS | ACT159198-159199 | | A | | |
| 1220 | 11/22/2017 | Email chain beginning with Goedken to Wingert (Deposition Ex 313) | ACT 159191 - 159192 | | A | | |
| 1221 | 11/22/2017 | Email chain beginning with Wingert to Goedken et al. (Deposition Ex 314) | ACT 167265 - 167266 | | A | | |
| 1222 | | Letter to Mrs. Steinbrech from Michel-Alain Proch | ACT000188-000199 | | A | | |
| 1223 | | Atos Overall Stance and Statement (Deposition Ex 21) | ACT 161794-161796 | | A | | |
| 1224 | | PowerPoint, Account Service Team (AST) - Governance Principles (Deposition Ex 33) | ACT 163188-163210 | | A | | |
| 1225 | | Statement of Work for Data Center Infrastructure Components (Deposition Ex 96) | ACT 150241-150248 | | A | | |

| Ex. No. | Date | Description | Bates | Objections | Category A, B, C | Offered | Admit/Not Admitted (A) – (NA) |
|---|---|---|---|---|---|---|---|
| 1226 | | Defendant's Answers to Plaintiff's First Set of Interrogatories Directed to Defendant (Deposition Ex 94) | | Relevance; 403 | B | | |
| 1227 | | Organizational chart, Transformation Program Office (Deposition Ex 208) | ACT 149735 | | A | | |
| 1228 | | Documents related to vendor selection process (Deposition Ex 209) | ACT 176007 | | A | | |
| 1229 | | Atos Discussion List (Deposition Ex 211) | ACT 176103 | | A | | |
| 1230 | | Slalom Consulting IT Infrastructure Transformation Project Assessment Overview (Deposition Ex 221) | ACT 176095 - 176107 | | A | | |
| 1231 | | Five Point Initial Plan | ATOS 375432 | | A | | |
| 1232 | | Atos Summary for EIS; Atos Transition Plan, Discussing ACT leaving Contract with Atos | ACT169492-169498 | | A | | |
| 1233 | | Corporate Strategy and Finance Committee Consent Item for ACT Board Meeting January 2015 | ACT161549-161564 | | A | | |
| 1234 | 11/10/2017 | Invoice 5376135080 | ATOS303930 | | A | | |
| 1235 | 11/21/2017 | Invoice 5376135724 | ATOS303924 | | A | | |
| 1236 | 11/21/2017 | Invoice 5376135731 | ATOS303928 | | A | | |
| 1237 | 11/21/2017 | Invoice 5376135740 | ATOS303926 | | A | | |
| 1238 | 11/22/2017 | Invoice 5376135833 | ATOS303920 | | A | | |

**2.** **Defendant's Exhibits:**

| Ex. No. | Date | Description | Bates | Objections | Category A, B, C | Offered | Admit/Not Admitted (A) – (NA) |
|---|---|---|---|---|---|---|---|
| 3001 | 3/1/2012 | HR - General Information | Atos 449562 | | A | | |
| 3002 | 11/13/2012 | ACT Request for Proposal (RFP) For Information Technology Infrastructure Services | ACT 176599 - ACT 176684 | | A | | |
| 3003 | 11/15/2012 | Key Bid Information | Atos 449511- Atos 449523 | | A | | |
| 3004 | 12/13/2012 | Email, Schebler to Wilson | BH_ACT 176397 - BH_ACT 176398 | | A | | |
| 3005 | 12/13/2012 | Offer Review Slides: ACT Infrastructure Services RFP | Atos 449524- Atos 449544 | | A | | |
| 3006 | 1/11/2013 | ACT Infrastructure Services Presentation | Atos 449616- Atos 449674 | | A | | |
| 3007 | 2/8/2013 | Question and Answer Response Document | ACT 161110 - ACT 161178 | | A | | |
| 3008 | 3/7/2013 | Revised Solution/Offer Review Slides: ACT Infrastructure Services RFP | Atos 449545- Atos 449561 | | A | | |

| Ex. No. | Date | Description | Bates | Objections | Category A, B, C | Offered | Admit/Not Admitted (A) – (NA) |
|---------|------|-------------|-------|------------|------------------|---------|-------------------------------|
| 3009 | 4/4/2013 | ACT Infrastructure Services Presentation | Atos 449563- Atos 449615 | | A | | |
| 3010 | 5/16/2013 | Exhibit O - Provider's Response to ACT's RFP | | | A | | |
| 3011 | 5/17/2013 | Email chain beginning with Steinbrech to Cumberbatch, et Al | ACT 166688 - ACT 166691 | | A | | |
| 3012 | 9/18/2013 | Statement of Work for Professional Services | BH_ACT 169718 - BH_ACT 169721 | | A | | |
| 3013 | 10/25/2013 | Statement of Work (SOW) for ACT's Middleware Support | BH_ACT 160165 - BH_ACT 160168 | | A | | |
| 3014 | 11/1/2013 | Statement of Work for Staff Augmentation Professional Services | BH_ACT 160192 - BH_ACT 160195 | | A | | |
| 3015 | 11/1/2013 | Statement of Work (SOW) for Legacy Infrastructure | ACT 150241 - ACT 150248 | | A | | |
| 3016 | 1/8/2014 | Email chain beginning with Lippiatt to Ketcham | Atos 14374 - Atos 14375 | | A | | |
| 3017 | 1/9/2014 | Email from Ketcham to group | Atos 09868 - Atos 09869 | | A | | |
| 3018 | 1/11/2014 | Email from Ketcham to Hicks | Atos 231532 - Atos 231534 | | A | | |

| Ex. No. | Date | Description | Bates | Objections | Category A, B, C | Offered | Admit/Not Admitted (A) – (NA) |
|---|---|---|---|---|---|---|---|
| 3019 | 1/17/2014 | Email chain beginning with Rogan to Schebler | Atos 14356 - Atos 14358 | | A | | |
| 3020 | 1/17/2014 | Email from Dean to Schebler | Atos 14353 - Atos 14355 | | A | | |
| 3021 | 1/24/2014 | Email from Dean to Ketcham | Atos 14351 - Atos 14352 | | A | | |
| 3022 | 1/25/2014 | Email chain beginning with Schebler to Hoefer and Wilson | ACT 161874- ACT 161875 | | A | | |
| 3023 | 1/27/2014 | Email chain beginning with Likhyani to Backlin, et al | Atos 237586 - Atos 237590 | | A | | |
| 3024 | 1/27/2014 | Email chain beginning with Schebler to Hoefer and Wilson | Atos 237584- Atos 237585 | | A | | |
| 3025 | 1/30/2014 | ACT Transition, Transformational and Operational Challenges | Atos 14343 - Atos 14350 | | A | | |
| 3026 | 2/6/2014 | Email from Dean to Ketcham | Atos 14339 - Atos 14340 | | A | | |
| 3027 | 2/7/2014 | Email from Dean to Wilson | Atos 058867 - Atos 058869 | | A | | |
| 3028 | 2/10/2014 | Atos Recap of ACT Transition, Transformational and Operational Challenges | Atos 229782- Atos 229785 | | A | | |
| 3029 | 2/13/2014 | Email from Evers to Kornegay | Atos 229591 - Atos 229592 | | A | | |

| Ex. No. | Date | Description | Bates | Objections | Category A, B, C | Offered | Admit/Not Admitted (A) – (NA) |
|---|---|---|---|---|---|---|---|
| 3030 | 2/14/2014 | Email from Dean to DiGiovine | Atos 14310 - 14312 | | A | | |
| 3031 | 2/19/2014 | Notes from call with ACT | Atos 09845 - Atos 09847 | | A | | |
| 3032 | 2/19/2014 | Email from Murders to Steinbrech | ACT 173631 - ACT 173634 | | A | | |
| 3033 | 2/19/2014 | Email from Nix to Dean | Atos 235425 | | A | | |
| 3034 | 2/19/2014 | Email from Dean to Hicks | Atos 229228 - Atos 229231 | | A | | |
| 3035 | 2/19/2014 | Email from Rogan to Hicks | Atos 237387 - Atos 237388 | | A | | |
| 3036 | 2/19/2014 | Email from Dean to Houle | Atos 14303 - Atos 14305 | | A | | |
| 3037 | 2/19/2014 | Email chain beginning with Nix to Hoefer, Steinbrech, et al. | ACT 166466- ACT 166467 | | A | | |
| 3038 | 2/20/2014 | Draft Root Cause Analysis (RCA) for server outage on 2/18/14 | Atos 227619 - Atos 227624 | | A | | |
| 3039 | 2/20/2014 | Email from Hicks to Ketcham | Atos 229728 - Atos 229731 | | A | | |
| 3040 | 2/21/2014 | Email from Vatter to Schebler | Atos 239796 - Atos 239799 | | A | | |

| Ex. No. | Date | Description | Bates | Objections | Category A, B, C | Offered | Admit/Not Admitted (A) – (NA) |
|---|---|---|---|---|---|---|---|
| 3041 | 2/24/2014 | Email chain beginning with Kimbrough to Lewison | ACT 173122 - ACT 173125 | | A | | |
| 3042 | 2/25/2014 | Email from Hicks to Hoefer | Atos 058902 - Atos 058904 | | A | | |
| 3043 | 2/26/2014 | Email from Dean to Hoefer | Atos 058836 - Atos 058837 | | A | | |
| 3044 | 2/26/2014 | Email from Schebler to Ketcham | Atos 237572 | | A | | |
| 3045 | 2/27/2014 | Atos Root Cause Analysis, IOPS issue where SAN disks were not sufficient | BH_ACT 006833 - BH_ACT 006850 | | A | | |
| 3046 | 3/4/2014 | Email from Dean to Houle | Atos 020486 - Atos 020487 | | A | | |
| 3047 | 3/4/2014 | Email from Murders to Dean | Atos 20461 | | A | | |
| 3048 | 3/4/2014 | Email from Schebler to Vatter | Atos 237568 - Atos 237569 | | A | | |
| 3049 | 3/4/2014 | Email from Dean to Ketcham | Atos 14139 - Atos 14141 | | A | | |
| 3050 | 3/4/2014 | Email from Hoefer to Dean | Atos 020465 - Atos 020467 | | A | | |
| 3051 | 3/5/2014 | Email from Murders to Steinbrech | ACT 166817 | | A | | |
| 3052 | 3/5/2014 | Email from Wilson to Dean | Atos 061001 | | A | | |

| Ex. No. | Date | Description | Bates | Objections | Category A, B, C | Offered | Admit/Not Admitted (A) – (NA) |
|---|---|---|---|---|---|---|---|
| 3053 | 3/6/2014 | Email from Dean to Nevins | Atos 14276 - Atos 14277 | | A | | |
| 3054 | 3/6/2014 | RCA re: 2/26/14 Oracle database resources unavailable | BH_ACT 006880 - BH_ACT 006896 | | A | | |
| 3055 | 3/7/2014 | Presentation: Atos' ACT Issue Action Plan | ACT 166744 - ACT 166771 | | A | | |
| 3056 | 3/17/2014 | Email from Skweir to Dean | Atos 237653 - Atos 237654 | | A | | |
| 3057 | 3/19/2014 | Atos Storyboard Sessions Results | Atos 224600 - Atos 224622 | | A | | |
| 3058 | 3/20/2014 | Email from Browne to Dean | Atos 224194 - Atos 224196 | | A | | |
| 3059 | 3/26/2014 | Email chain beginning with Lewison to Goedken, Steinbrech and Hoefer | ACT 166739- ACT 166740 | | A | | |
| 3060 | 4/5/2014 | Slalom Consulting Report: IT Infrastructure Transformation Project, Assessment Overview | ACT 176095- ACT 176107 | | A | | |
| 3061 | 4/8/2014 | Email chain beginning with Cooksley to Dean | Atos 196042 - Atos 019045 | | A | | |
| 3062 | 4/10/2014 | Email chain beginning with Kayser to Rosenstangle | Atos 186154 - Atos 186157 | | A | | |

| Ex. No. | Date | Description | Bates | Objections | Category A, B, C | Offered | Admit/Not Admitted (A) – (NA) |
|---|---|---|---|---|---|---|---|
| 3063 | 4/10/2014 | Email chain beginning with Kayser to Rosenstangle | Atos 271303 - Atos 271307 | | A | | |
| 3064 | 4/16/2014 | Email chain beginning with Mirza to Evans, et al. | Atos 288950 - Atos 288596 | | A | | |
| 3065 | 4/16/2014 | Email chain beginning with Tener to Miller | Atos 289030 - Atos 289038 | | A | | |
| 3066 | 4/16/2014 | Email chain beginning with Tener to Miller | Atos 288941 - Atos 288949 | | A | | |
| 3067 | 4/29/2014 | Email chain beginning with Ketcham to Ketcham, Gronewald and Bowman | Atos 193644 - Atos 193647 | | A | | |
| 3068 | 4/29/2014 | Email chain beginning with Riek to Browne | Atos 286520 - Atos 286522 | | A | | |
| 3069 | 5/1/2014 | Deloitte Presentation: ITO and Data Center Migration Remediation Support Program; Revised: Proposal to serve | BH_ACT 162258 - BH_ACT 162573 | | A | | |
| 3070 | 5/2/2014 | Email chain beginning with Reid to Felton | Atos 286075 - Atos 286077 | | A | | |
| 3071 | 5/6/2014 | Deloitte engagement letter | ACT 162671- ACT 162684 | | A | | |

| Ex. No. | Date | Description | Bates | Objections | Category A, B, C | Offered | Admit/Not Admitted (A) – (NA) |
|---|---|---|---|---|---|---|---|
| 3072 | 5/9/2014 | Email chain beginning with SrvcPlus@atos.net to Scott | Atos 285367 - Atos 285375 | | A | | |
| 3073 | 5/13/2014 | Email chain beginning with Loughridge to Wayland | Atos 193178 - Atos 193180 | | A | | |
| 3074 | 5/29/2014 | Email chain beginning with Sizemore to Steinbrech and Browne | Atos 283205 - Atos 283207 | | A | | |
| 3075 | 6/2/2014 | Deloitte PowerPoint: ACT Transformation '3-in-a-box' Program Kickoff | ACT 165467- ACT 165485 | | A | | |
| 3076 | 6/4/2014 | Email chain beginning with Leith to Bates | Atos 282592 - Atos 282596 | | A | | |
| 3077 | 6/4/2014 | Organization Chart: Transformation Program Office | ACT 149735 | | A | | |
| 3078 | 6/5/2014 | Email chain beginning with Wilson to Winter | Atos 282583 - Atos 282585 | | A | | |
| 3079 | 6/11/2014 | Email chain beginning withSrvcPlus@atos.net to Conlon | Atos 192323 - Atos 192330 | | A | | |
| 3080 | 6/12/2014 | Email chain beginning with Wilson to Benzing | Atos 281577- Atos 281578 | | A | | |
| 3081 | 6/13/2014 | Email, Wilson to Brown | BH_ACT 161792 | | A | | |

| Ex. No. | Date | Description | Bates | Objections | Category A, B, C | Offered | Admit/Not Admitted (A) – (NA) |
|---|---|---|---|---|---|---|---|
| 3082 | 6/20/2014 | Email chain beginning with Wilson to Ross | Atos 192098 | | A | | |
| 3083 | 6/20/2014 | Email chain beginning with Wilson to Ross | Atos 281028- Atos 281030 | | A | | |
| 3084 | 6/24/2014 | Change Request for ITO and Data Center Migration Remediation Support Program | BH_ACT 162600- BH_ACT 162605 | | A | | |
| 3085 | 6/25/2014 | Email chain beginning with Hoefer to Sizemore, Paris and Mirza | Atos 280822- Atos 280826 | | A | | |
| 3086 | 7/2/2014 | Letter, Deloitte to Wilson | ACT 162464- ACT 162468 | | A | | |
| 3087 | 7/15/2014 | Atos Overall Stance and statement | BH_ACT 161794 - BH_ACT 161796 | | A | | |
| 3088 | 7/17/2014 | Email chain beginning with Dupuich to Murders | Atos 279975 - Atos 279980 | | A | | |
| 3089 | 7/30/2014 | Email chain Wingert to Wingert, et al | ACT 177903 - ACT 177904 | | A | | |
| 3090 | 7/31/2014 | Invoice Spreadsheet | BH_ACT 161835 | | A | | |
| 3091 | 8/15/2014 | Email chain beginning with Wingert to Cole | Atos 278954- Atos 278960 | | A | | |

| Ex. No. | Date | Description | Bates | Objections | Category A, B, C | Offered | Admit/Not Admitted (A) – (NA) |
|---|---|---|---|---|---|---|---|
| 3092 | 8/21/2014 | Statement of Work (SOW) for Physical Desktop PC and Laptop Inventory | Atos 167095 - Atos 167098 | | A | | |
| 3093 | 8/22/2014 | Email chain beginning with Mirza to Siebert and Paris | Atos 369499- Atos 369512 | | A | | |
| 3094 | 8/24/2014 | Email, Wilson to Browne, et al., | BH_ACT 161898 | | A | | |
| 3095 | 8/26/2014 | Email chain beginning with Hodges to Wingert, et al | Atos 278718 - Atos 278720 | | A | | |
| 3096 | 8/29/2014 | Email, Cooksley to Cooksley, et al | Atos 09495 - Atos 09500 | | A | | |
| 3097 | 9/3/2014 | Email chain with Hoekstra to Panchanathan | Atos 278306- Atos 278313 | | A | | |
| 3098 | 9/4/2014 | Deloitte PowerPoint: ACT ITO and Data Center Migration Remediation Support Program | ACT 174696 - ACT 174708 | | A | | |
| 3099 | 9/9/2014 | Email chain beginning with Baumgold to Blackford | Atos 263147 - Atos 263149 | | A | | |
| 3100 | 9/9/2014 | Email chain beginning with Blackford to Baumgold | Atos 278121 - Atos 278122 | | A | | |
| 3101 | 9/12/2014 | Email chain beginning with Ellis, | Atos 278012 - Atos 278015 | | A | | |

| Ex. No. | Date | Description | Bates | Objections | Category A, B, C | Offered | Admit/Not Admitted (A) – (NA) |
|---|---|---|---|---|---|---|---|
| 3102 | 9/24/2014 | Email chain beginning with Steinbrech to Sizemore | ACT 161604 - ACT 161605 | | A | | |
| 3103 | 9/30/2014 | Email chain beginning with Steinbrech to Sizemore | Atos 277317 - Atos 277321 | | A | | |
| 3104 | 10/29/2014 | Presentation: Account Service Team Roles and Responsibilities | ACT 163188 - ACT 163210 | | A | | |
| 3105 | 10/29/2014 | Atos at ACT Organizational Chart | ACT 163211 | | A | | |
| 3106 | 10/29/2014 | Email chain beginning with Ross to Flynn | Atos 184657 - Atos 184658 | | A | | |
| 3107 | 11/21/2014 | Presentation: ACT Transformation Closeout Approval Review | ACT 173066 - ACT 173080 | | A | | |
| 3108 | 12/9/2014 | Email chain beginning with Post to Khoury | Atos 363339- Atos 363342 | | A | | |
| 3109 | 12/22/2014 | Email chain beginning with Kuhlmann to Paris and Sizemore | ACT 163358 - ACT 163359 | | A | | |
| 3110 | 12/23/2014 | Email chain beginning with Wilson to Sizemore | ACT 167269 | | A | | |
| 3111 | 1/15/2015 | Email chain beginning with Sizemore to Blackford | Atos 375546- Atos 375550 | | A | | |

| Ex. No. | Date | Description | Bates | Objections | Category A, B, C | Offered | Admit/Not Admitted (A) – (NA) |
|---|---|---|---|---|---|---|---|
| 3112 | 2/12/2015 | Email chain beginning with Salazar to Murders | Atos 269491 - Atos 269495 | | A | | |
| 3113 | 3/4/2015 | Email chain beginning with Daering to Wingert | ACT 173802- ACT 173803 | Hearsay | B | | |
| 3114 | 3/17/2015 | Root Cause Analysis (RCA) for 3/3/15 V-Block/Firewall outage | ACT 177410 - ACT 177436 | | A | | |
| 3115 | 3/31/2015 | Email chain beginning with Nguyen to SecurityThreatACT | Atos 275185 - Atos 275188 | | A | | |
| 3116 | 4/1/2015 | Email chain beginning with Sizemore to Vatter | Atos 275173 - Atos 275175 | | A | | |
| 3117 | 4/9/2015 | Email chain beginning with Wingert to Steinbrech | ACT 173624 - ACT 173628 | | A | | |
| 3118 | 4/10/2015 | Email chain beginning with Illipilla to Lewis | Atos 361497- Atos 361503 | | A | | |
| 3119 | 4/13/2015 | Email chain beginning with Paris to Murders | ACT 167270 - ACT 167271 | | A | | |
| 3120 | 4/13/2015 | Email chain beginning with Totherow to Wingert | Atos 188537 - Atos 188538 | | A | | |
| 3121 | 4/15/2015 | Email chain beginning with Gilmore to Atos NAM MIT | ACT 173347 - ACT 173349 | | A | | |

| Ex. No. | Date | Description | Bates | Objections | Category A, B, C | Offered | Admit/Not Admitted (A) – (NA) |
|---|---|---|---|---|---|---|---|
| 3122 | 4/16/2015 | Email chain beginning with Sizemore | Atos 274819 - Atos 274820 | | A | | |
| 3123 | 4/18/2015 | Email chain beginning with SrvcPlus@atos.net to Wilt | ACT 177700 - ACT 177701 | | A | | |
| 3124 | 4/28/2015 | Presentation: Atos Account Business Plan 2015 - Template (sent from Randy Rogan to Jim Paris on 4/28/15) | Atos 274479 - Atos 274508 | | A | | |
| 3125 | 5/5/2015 | Email chain beginning with Godwin to Evers | Atos 274183 - Atos 274187 | | A | | |
| 3126 | 5/13/2015 | Email chain beginning with Post to Ross | Atos 405833- Atos 405843 | | A | | |
| 3127 | 5/15/2015 | Email chain beginning with Kayser to Sundell | Atos 273961 - Atos 273963 | | A | | |
| 3128 | 5/19/2015 | Email chain beginning with Hess to Blackford | Atos 273894 - Atos 273900 | | A | | |
| 3129 | 6/4/2015 | Email chain with Kemper to Blackford and O'Dea | Atos 273629- Atos 273633 | | A | | |
| 3130 | 6/11/2015 | Email, Blackford to Rooney | Atos 293566 | | A | | |
| 3131 | 6/15/2015 | Email chain with Slater to Chinn | Atos 364772- Atos 364775 | | A | | |

| Ex. No. | Date | Description | Bates | Objections | Category A, B, C | Offered | Admit/Not Admitted (A) – (NA) |
|---|---|---|---|---|---|---|---|
| 3132 | 6/30/2015 | Letter, Steinbrech to Proch, | BH_ACT 162431 - BH_ACT 162433 | | A | | |
| 3133 | 6/30/2015 | Email chain beginning with Wingert to Vatter and Sizemore | BH_ACT 161971 - BH_ACT 161972 | | A | | |
| 3134 | 6/30/2015 | Email chain with Blackford to Wingert | Atos 273082- Atos 273085 | | A | | |
| 3135 | 6/30/2015 | Email Murders to Steinbrech and Godwin | ACT 178768 | | A | | |
| 3136 | 7/13/2015 | Atos response to ACT 6/30/15 written notice letter | BH_ACT 162414 - BH_ACT 162425 | | A | | |
| 3137 | 7/20/2015 | Email chain with TSM@act.org to Blackford | Atos 293551 | | A | | |
| 3138 | 7/30/2015 | Email chain beginning with Roden to McDonald and O'Dea | Atos 402584- Atos 402585 | | A | | |
| 3139 | 8/7/2015 | Email chain beginning with Sommers to Sizemore | Atos 402304- Atos 402307 | | A | | |
| 3140 | 8/24/2015 | Email chain beginning with Madampatti to Madampatti, et al | Atos 401760- Atos 401764 | | A | | |
| 3141 | 9/1/2015 | Email chain beginning with Hoban to Kemper | Atos 01545 - Atos 01549 | | A | | |

| Ex. No. | Date | Description | Bates | Objections | Category A, B, C | Offered | Admit/Not Admitted (A) – (NA) |
|---|---|---|---|---|---|---|---|
| 3142 | 9/10/2015 | Email chain beginning with Markovich to Chiarochiaro | Atos 272534- Atos 242536 | | A | | |
| 3143 | 9/15/2015 | Email chain beginning with Murders to Ross | Atos 267586- Atos 267588 | | A | | |
| 3144 | 9/29/2015 | Presentation: Atos Demand Process Improvement High Level Plan - Draft | Atos 271964- Atos 271975 | | A | | |
| 3145 | 10/7/2015 | Email chain beginning with Burgess to Sundell | Atos 271960 - Atos 271961 | | A | | |
| 3146 | 10/7/2015 | Email Murders to Honadel and Browne | Atos 316657- Atos 316658 | | A | | |
| 3147 | 10/8/2015 | Email, O'Dea to Gifford et al | Atos 316480 | | A | | |
| 3148 | 10/9/2015 | Email Lewison to Sundell and Wingert | ACT 173006 | | A | | |
| 3149 | 10/12/2015 | Email chain beginning with Burgess to Sundell | Atos 400466- Atos 400469 | | A | | |
| 3150 | 10/14/2015 | Email chain beginning with Post to Watson | Atos 179411- Atos 179412 | | A | | |
| 3151 | 10/14/2015 | Email chain beginning with Post to Watson | Atos 267514- Atos 267516 | | A | | |
| 3152 | 10/18/2015 | Email, Sundell to Honadel and Blackford | Atos 316166 | | A | | |

| Ex. No. | Date | Description | Bates | Objections | Category A, B, C | Offered | Admit/Not Admitted (A) – (NA) |
|---------|------|-------------|-------|------------|------------------|---------|-------------------------------|
| 3153 | 11/3/2015 | Email chain beginning with Browne to Browne | Atos 399963-Atos 399964 | | A | | |
| 3154 | 11/4/2015 | Email chain with SrvcPlus@atos.net to Gronewold | Atos 314928-Atos 314929 | | A | | |
| 3155 | 11/30/2015 | Email chain with SrvcPlus@atos.net to Kala | Atos 08281-Atos 08286 | | A | | |
| 3156 | 12/8/2015 | Email chain with Leeman to Blackford | Atos 314148-Atos 314149 | | A | | |
| 3157 | 1/28/2016 | Root Cause Analysis RCA 160129 ACT Firepass unavailable I8541845 | BH_ACT 004839 - BH_ACT 004842 | | A | | |
| 3158 | 2/24/2016 | Email chain with Siebert to Bhatia et al | Atos 342084-Atos 342091 | | A | | |
| 3159 | 3/4/2016 | Quarterly Business Review minutes | Atos 341828-Atos 341831 | | A | | |
| 3160 | 3/31/2016 | Presentation: ACT Telephony/Call Center Architecture and Strategic Direction | ACT 170483 - ACT 170513 | | A | | |
| 3161 | 5/17/2016 | Email chain with Overturf to Gustaveson et al | Atos 444984-Atos 444986 | | A | | |
| 3162 | 5/18/2016 | Email chain with Blackford to Sundell and Slater | Atos 325001-Atos 325006 | | A | | |

| Ex. No. | Date | Description | Bates | Objections | Category A, B, C | Offered | Admit/Not Admitted (A) – (NA) |
|---------|------|-------------|-------|-----------|------------------|---------|-------------------------------|
| 3163 | 5/19/2016 | ACT Cisco Call Manager Review Report prepared by Carrier Access | BH_ACT 176968- BH_ACT 176997 | Foundation; Hearsay | C | | |
| 3164 | 5/26/2016 | Email chain beginning with Wingert to Honadel and Schebler | Atos 240161 - Atos 240163 | | A | | |
| 3165 | 5/26/2016 | Email chain beginning with Wingert to Honadel and Schebler | Atos 240177 - Atos 240180 | | A | | |
| 3166 | 5/26/2016 | Email chain with Murders to Honadel | ACT 164753- ACT 164755 | | A | | |
| 3167 | 5/27/2016 | Presentation: ACT Deskside Tactical Plan Update | Atos 312913 - Atos 312918 | | A | | |
| 3168 | 5/27/2016 | Benchmark Report | ACT 170848- ACT 170921 | | A | | |
| 3169 | 5/31/2016 | ACT's written notice to Atos of ACT's planned insourcing of 6 tech towers as of 6/8/16 | BH_ACT 149474 | | A | | |
| 3170 | 6/2/2016 | Root Cause Analysis 160603 ACT INWSCN01 has experienced a critical failure I9096499 | BH_ACT 005014 - BH_ACT 005019 | | A | | |
| 3171 | 6/11/2016 | Final Draft of RCA for 6/11/16 telephony outage | Atos 062099 - Atos 062103 | | A | | |

| Ex. No. | Date | Description | Bates | Objections | Category A, B, C | Offered | Admit/Not Admitted (A) – (NA) |
|---|---|---|---|---|---|---|---|
| 3172 | 6/13/2016 | Email chain with Slater to Wehrly | Atos 241214-Atos 241222 | | A | | |
| 3173 | 6/14/2016 | Email chain beginning with Sundell to Honadel | Atos 00664 | | A | | |
| 3174 | 6/15/2016 | Email chain beginning with Wingert to Honadel and Blackford | Atos 241247 - Atos 241250 | | A | | |
| 3175 | 6/22/2016 | Letter, Schebler to Wingert | BH_ACT 149541 | | A | | |
| 3176 | 6/24/2016 | Email string beginning with Ross to Gourd | Atos 016111-Atos 016119 | | A | | |
| 3177 | 7/6/2016 | Email, Honadel to Honadel, et al. | Atos 194539 | | A | | |
| 3178 | 7/28/2016 | Email chain with Kuhlmann to Wingert | ACT 165086-ACT 165087 | | A | | |
| 3179 | 8/8/2016 | ACT's written notice to Atos of ACT's planned insourcing of the Iowa City Data Network as of 2/8/17 | BH_ACT 002272 | | A | | |
| 3180 | 8/10/2016 | Email chain beginning with Sundell to Blackford | Atos 241698 - Atos 241699 | | A | | |
| 3181 | 8/10/2016 | Email chain beginning with Hess to Honadel | Atos 242293 - Atos 242297 | | A | | |

| Ex. No. | Date | Description | Bates | Objections | Category A, B, C | Offered | Admit/Not Admitted (A) – (NA) |
|---|---|---|---|---|---|---|---|
| 3182 | 8/10/2016 | Email Honadel to Dean | Atos 245290 - Atos 245291 | | A | | |
| 3183 | 8/10/2016 | Email chain beginning with Honadel to Dean | Atos 241917 - Atos 241919 | | A | | |
| 3184 | 8/11/2016 | Letter, Schebler to Wingert | Atos 065208 - Atos 065209 | | A | | |
| 3185 | 8/11/2016 | Email chain beginning with Honadel to Dean | Atos 241909- Atos 241912 | | A | | |
| 3186 | 8/12/2016 | Email chain with Yocum to Honadel | Atos 245253- Atos 245262 | | A | | |
| 3187 | 8/18/2016 | Email chain beginning with Honadel to Schebler | Atos 241902 - Atos 241905 | | A | | |
| 3188 | 8/21/2016 | Root Cause Analysis, Card Connect authorization TCP check | BH_ACT 005099 - BH_ACT 005101 | | A | | |
| 3189 | 8/22/2016 | Email chain beginning with Vanderyt | Atos 246331 - Atos 246333 | | A | | |
| 3190 | 8/22/2016 | Email chain beginning with Blair Nunnery | ACT 163319- ACT 163321 | | A | | |
| 3191 | 8/23/2016 | Email chain beginning with Blair Nunnery | ACT 163149- ACT 163153 | | A | | |

| Ex. No. | Date | Description | Bates | Objections | Category A, B, C | Offered | Admit/Not Admitted (A) – (NA) |
|---|---|---|---|---|---|---|---|
| 3192 | 8/30/2016 | Email chain with Slater to Blackford and Honadel | Atos 241658-Atos 241661 | | A | | |
| 3193 | 9/6/2016 | Email chain with Slater to Blackford and Honadel | Atos 00635-Atos 00639 | | A | | |
| 3194 | 9/6/2016 | Letter, Goedken to Schebler | BH_ACT 000138 - BH_ACT 000145 | | A | | |
| 3195 | 9/7/2016 | Email chain with Wingert to Honadel | Atos 339735-Atos 339739 | | A | | |
| 3196 | 9/12/2016 | Email chain with Noble to Slater | Atos 07914-Atos 07915 | | A | | |
| 3197 | 9/14/2016 | Email chain with Slater to Blackford and Honadel | Atos 08112-Atos 08113 | | A | | |
| 3198 | 9/16/2016 | Email chain with Polito to Blackford and Gourd | Atos 08110-Atos 08111 | | A | | |
| 3199 | 10/19/2016 | Email chain with Wilt to Sundell and Slater | Atos 209037-Atos 209039 | | A | | |
| 3200 | 10/26/2016 | Email string beginning with Honadel to Wingert | ACT 170450-ACT170451 | | A | | |
| 3201 | 10/31/2016 | Email chain beginning with McHugh to Honadel | Atos 242882 - Atos 242884 | | A | | |
| 3202 | 11/1/2016 | Email chain beginning with McHugh to Honadel | Atos 241806 - Atos 241809 | | A | | |

| Ex. No. | Date | Description | Bates | Objections | Category A, B, C | Offered | Admit/Not Admitted (A) – (NA) |
|---------|------|-------------|-------|------------|------------------|---------|-------------------------------|
| 3203 | 11/1/2016 | Email chain beginning with McHugh to Honadel | ACT 161632- ACT 161636 | | A | | |
| 3204 | 11/9/2016 | Email chain beginning with McHugh to Honadel | Atos 242189 - Atos 242194 | | A | | |
| 3205 | 11/11/2016 | Email chain with Parrott to Polito and Adams | Atos 393406- Atos 393410 | | A | | |
| 3206 | 11/15/2016 | Letter, Goedken to Schebler | BH_ACT 149537 - BH_ACT 149539 | | A | | |
| 3207 | 11/15/2016 | Email chain beginning with Murders to Goedken | ACT 161511- ACT 161512 | | A | | |
| 3208 | 11/28/2016 | Letter, Schebler to Goedken | ACT 170208 | | A | | |
| 3209 | 12/1/2016 | Email chain beginning with Chustz to IT-Solutions Atos NAM Onboarding-ITO, et al | Atos 242501 - Atos 242502 | | A | | |
| 3210 | 12/2/2016 | Email chain beginning with Gilmore to Atos NAM MIT | ACT 163231- ACT 163232 | | A | | |
| 3211 | 12/5/2016 | Email chain with Yocum to Thomas et al | Atos 266371- Atos 266376 | | A | | |
| 3212 | 12/6/2016 | Email chain beginning with GSC.RemoteScheduling .AMER to same, et al | ACT 170381 - ACT 170387 | | A | | |

| Ex. No. | Date | Description | Bates | Objections | Category A, B, C | Offered | Admit/Not Admitted (A) – (NA) |
|---------|------|-------------|-------|------------|------------------|---------|-------------------------------|
| 3213 | 12/15/2016 | Email chain beginning with Gourd to McHugh | Atos 09975 - Atos 09977 | | A | | |
| 3214 | 12/16/2016 | Email chain beginning with Gourd to McHugh | Atos 391411- Atos 391412 | | A | | |
| 3215 | 12/17/2016 | Email chain with Schebler to Goedken | ACT 169895- ACT 169899 | | A | | |
| 3216 | 12/20/2016 | Email chain with Polito to Choudhury et al | ACT 169357 | | A | | |
| 3217 | 1/10/2017 | ACT's Notice of Early Termination of MSA | BH_ACT 160313 | | A | | |
| 3218 | 1/11/2017 | Email chain beginning with Goedken to Schebler | ACT 169239 | | A | | |
| 3219 | 1/13/2017 | Email chain with Goedken to Schebler | Atos 265675- Atos 265676 | | A | | |
| 3220 | 1/17/2017 | Email chain beginning with Kuhlmann to group | ACT 161333- ACT 161335 | | A | | |
| 3221 | 1/30/2017 | Email chain beginning with Kuhlmann to Wingert | ACT 165255- ACT 165256 | | A | | |
| 3222 | 2/6/2017 | Email chain with Cozby to McAfee | ACT 169791- ACT 169792 | | A | | |
| 3223 | 2/8/2017 | Email chain beginning with Polito to Sundell and Gourd | Atos 066354- Atos 066356 | | A | | |

| Ex. No. | Date | Description | Bates | Objections | Category A, B, C | Offered | Admit/Not Admitted (A) – (NA) |
|---|---|---|---|---|---|---|---|
| 3224 | 2/9/2017 | Email chain with Polito to Sundell and Gourd | Atos 247042- Atos 247045 | | A | | |
| 3225 | 2/13/2017 | Email chain beginning with Mathias to Wingert | Atos 387992 - Atos 387996 | | A | | |
| 3226 | 2/15/2017 | Email chain beginning with Goedken to Schebler | ACT 169735- ACT 169737 | | A | | |
| 3227 | 3/8/2017 | Email chain with Miller to Wingert et al | Atos 386772- Atos 386778 | | A | | |
| 3228 | 3/21/2017 | Email chain with Karczewski to Kulkarni et al | Atos 430127- Atos 430137 | | A | | |
| 3229 | 3/22/2017 | Email chain beginning with Polito to Honadel | ACT 164028- ACT 164030 | | A | | |
| 3230 | 4/5/2017 | Email chain with Miller to Berry et al | Atos 106607- Atos 106608 | | A | | |
| 3231 | 4/17/2017 | Email chain with Kayser to Sundell and Miller | ACT 169446- ACT 169447 | | A | | |
| 3232 | 4/21/2017 | Email, Nerlinger to Yocum and Miller | Atos 105977- Atos 105979 | | A | | |
| 3233 | 4/24/2017 | Email chain with Chaduvu to Illipilla | Atos 264223- Atos 264237 | | A | | |

| Ex. No. | Date | Description | Bates | Objections | Category A, B, C | Offered | Admit/Not Admitted (A) – (NA) |
|---|---|---|---|---|---|---|---|
| 3234 | 4/25/2017 | Email chain with Gourd to Yocum | Atos 331791- Atos 331793 | | A | | |
| 3235 | 5/8/2017 | Email chain with Schulte to Berry et al | Atos 264194- Atos 264197 | | A | | |
| 3236 | 5/16/2017 | Email chain beginning with Arnold to Miller | Atos 055665- Atos 055666 | | A | | |
| 3237 | 5/17/2017 | Email chain beginning with Tesch to Kauffman and Booth | Atos 217500 - Atos 217503 | | A | | |
| 3238 | 5/22/2017 | Email chain with Miller to Green et al | Atos 104689- Atos 104691 | | A | | |
| 3239 | 5/23/2017 | Email chain with Miller to Green et al | Atos 217183- Atos 217187 | | A | | |
| 3240 | 5/23/2017 | Email chain with Honadel to Wingert | Atos 055360- Atos 055362 | | A | | |
| 3241 | 5/24/2017 | Email chain with McAfee to Honadel | Atos 246657- Atos 246661 | | A | | |
| 3242 | 5/24/2017 | Email chain beginning with McAfee to Honadel | Atos 065549- Atos 065551 | | A | | |
| 3243 | 6/5/2017 | Email chain beginning with Sullivan to Atos NAM MIT | ACT 162782- ACT 162783 | | A | | |

| Ex. No. | Date | Description | Bates | Objections | Category A, B, C | Offered | Admit/Not Admitted (A) – (NA) |
|---|---|---|---|---|---|---|---|
| 3244 | 6/14/2017 | Email chain beginning Dougherty to Colwell | Atos 382396 - Atos 382400 | | A | | |
| 3245 | 6/14/2017 | Email, Nerlinger to Green et al | Atos 054354- Atos 054356 | | A | | |
| 3246 | 6/14/2017 | Email chain beginning with Dougherty | Atos 054303- Atos 054306 | | A | | |
| 3247 | 6/19/2017 | Email, McHugh to Cunningham | Atos 331499 | | A | | |
| 3248 | 6/20/2017 | Email chain beginning with Hansen to Vijh | Atos 103607- Atos 103608 | | A | | |
| 3249 | 6/20/2017 | Issue with tickets being place on hold | ACT 169111- ACT 169114 | | A | | |
| 3250 | 6/23/2017 | ACT Security Incident Report re: Karanja Njogu | ACT 000150 - ACT 000183 | Hearsay, Foundation | C | | |
| 3251 | 6/23/2017 | Email, Honadel to De Stefano | Atos 214952 | | A | | |
| 3252 | 6/28/2017 | Email chain with Goodell to Gettler | ACT 166968- ACT 166972 | | A | | |
| 3253 | 6/29/2017 | Email chain with Honadel to Wingert | Atos 053078- Atos 053081 | | A | | |
| 3254 | 7/5/2017 | Email chain beginning with Wingert to Dean and Honadel | Atos 248286 - Atos 248288 | | A | | |

| Ex. No. | Date | Description | Bates | Objections | Category A, B, C | Offered | Admit/Not Admitted (A) – (NA) |
|---|---|---|---|---|---|---|---|
| 3255 | 7/5/2017 | Email chain with Honadel to Murders | Atos 166958-Atos 166959 | | A | | |
| 3256 | 7/6/2017 | Email chain with Green (no recipient) | ACT 166939-ACT 166941 | | A | | |
| 3257 | 7/12/2017 | Email chain with Murders to Honadel | Atos 213767-Atos 213769 | | A | | |
| 3258 | 7/12/2017 | Email chain with Applegarth to Miller | Atos 213811-Atos 213812 | | A | | |
| 3259 | 7/16/2017 | Email chain with Ellington (no recipient) | Atos 213543-Atos 513545 | | A | | |
| 3260 | 7/21/2017 | Letter, Kuhlmann to Atos IT Solutions and Services, Inc. | ACT 000134 - ACT 000135 | | A | | |
| 3261 | 7/24/2017 | Email chain beginning with Wingert to Honadel and Dean | Atos 212868 - Atos 212871 | | A | | |
| 3262 | 7/24/2017 | Email chain beginning with Wingert to Honadel and Dean | Atos 050973 - Atos 050977 | | A | | |
| 3263 | 7/24/2017 | Email chain with Tiffany to Goedken | ACT 166987-ACT 166988 | | A | | |
| 3264 | 7/26/2017 | Email chain with Wingert to Honadel and Dean | Atos 212713-Atos 212714 | | A | | |

| Ex. No. | Date | Description | Bates | Objections | Category A, B, C | Offered | Admit/Not Admitted (A) – (NA) |
|---|---|---|---|---|---|---|---|
| 3265 | 8/1/2017 | Email chain beginning with Wingert to Honadel and Dean | ACT 167092-ACT 167094 | | A | | |
| 3266 | 8/2/2017 | Email chain with Honadel to Sundell | Atos 212240-Atos 212242 | | A | | |
| 3267 | 8/3/2017 | Email chain with Honadel to Sundell | Atos 10679-Atos 10681 | | A | | |
| 3268 | 8/4/2017 | Email chain beginning with McAfee to Honadel | ACT 167069-ACT 167073 | | A | | |
| 3269 | 8/10/2017 | Email chain beginning with Honadel to Murders | Atos 067073 - Atos 067078 | | A | | |
| 3270 | 8/11/2017 | Email chain beginning with Honadel to Murders | ACT 159465 - ACT 159472 | | A | | |
| 3271 | 8/22/2017 | Email chain with Wingert to Goedken | ACT 159329-ACT159330 | | A | | |
| 3272 | 8/22/2017 | Email chain with Wingert to Goedken | ACT 161128-ACT 161129 | | A | | |
| 3273 | 8/24/2017 | Email chain beginning with Polito to Honadel and Green | Atos 247905 - Atos 247906 | | A | | |
| 3274 | 8/25/2017 | Email chain beginning with Polito to Honadel and Green | Atos 066937 - Atos 066939 | | A | | |

| Ex. No. | Date | Description | Bates | Objections | Category A, B, C | Offered | Admit/Not Admitted (A) – (NA) |
|---|---|---|---|---|---|---|---|
| 3275 | 9/6/2017 | Email chain with Huizenga to Miller | BH_ACT 002108 | | A | | |
| 3276 | 9/13/2017 | Letter, Honadel to Kuhlmann | BH_ACT 149525 - BH_ACT 149526 | | A | | |
| 3277 | 9/27/2017 | Email chain with Honadel to Tiffany | ACT 159397- ACT 159402 | | A | | |
| 3278 | 10/24/2017 | Email chain beginning with Dean to Wingert | Atos 247752 - Atos 247754 | | A | | |
| 3279 | 10/30/2017 | Email chain beginning with Schebler to Goedken | ACT 159230 - ACT 159231 | | A | | |
| 3280 | 10/30/2017 | Email chain beginning with Honadel to Erickson | Atos 066588 - Atos 066591 | | A | | |
| 3281 | 10/30/2017 | Email chain beginning with Schebler to Goedken | ACT 166872 - ACT 166874 | | A | | |
| 3282 | 10/31/2017 | Email chain with Schebler to Goedken | ACT 159457- ACT 159459 | | A | | |
| 3283 | 10/31/2017 | Letter, Goedken to Honadel | BH_ACT 000212 | | A | | |
| 3284 | 11/2/2017 | Email chain with Honadel to Wingert and Murders | ACT 159423- ACT 159424 | | A | | |

| Ex. No. | Date | Description | Bates | Objections | Category A, B, C | Offered | Admit/Not Admitted (A) – (NA) |
|---|---|---|---|---|---|---|---|
| 3285 | 11/3/2017 | Email chain beginning with Dworak to Sundell, Wingert and Yocum | ACT 159084- ACT 159085 | | A | | |
| 3286 | 11/10/2017 | Letter, Chipperson to Goedken | BH_ACT 000579 - BH_ACT 000582 | | A | | |
| 3287 | 11/15/2017 | Letter, Conlin to Chipperson | BH_ACT 000577 - BH_ACT 000578 | | A | | |
| 3288 | 11/17/2017 | Email chain beginning with Goedken to Wingert | ACT 167273- ACT 167274 | | A | | |
| 3289 | 11/22/2017 | Email chain beginning with Wilson to Wingert | ACT 167265- ACT 167266 | | A | | |
| 3290 | 11/29/2017 | Letter, Chipperson to Conlin | BH_ACT 177438 - BH_ACT17 7439 | | A | | |
| 3291 | 9/10/2019 | FBI letter to Don Wingert | ACT 187197 - ACT 187898 | | A | | |
| 3292 | 2/4/2020 | Staffing Costs re: Atos Damages | ACT 187203 - ACT 187207 | Foundation, Hearsay, 403 | C | | |
| 3293 | 2/7/2020 | Vendor Invoices | | Foundation, Hearsay, 403 | C | | |
| 3294 | | Atos Invoices | BH_ACT 170852 - BH_ACT 171412 | | A | | |

**III.   Witnesses:**

A.  Plaintiff's Witnesses:

1.     Larry Ross, Egg Harbor Township, NJ

2.     Charles Blackford, Cedar Rapids, IA

3.     Clint Dean, Flagler Beach, FL

4.     Ryan Schebler, Batesville, IN

5.     Marshall Sizemore, Fuquay-Varina, NC

6.     Kyle Honadel, Olathe, KS

7.     Stephan Ketcham, Ishpeming, MI

8.     Dawn R. Hall, Three Times Square, 9th Floor, New York, NY 10036

9.     Brian Kushner, 2001 Ross Avenue, Suite 650, Dallas, TX 75201

10.    Patricia Steinbrech (by video), Columbia, Maryland

Any witness necessary to lay foundation to which Defendant/Counterclaim-Plaintiff objects on the basis that there is insufficient foundation. Plaintiff reserves the right to call any witness listed by Defendant and additional witnesses if necessary for rebuttal or impeachment purposes or to respond to evidence and witnesses in Defendant's pretrial disclosures or during Defendant's presentation of evidence.

B. Defendant's Witnesses:

    1. Nicholas J. Hoefer, Iowa City, Iowa

    2. Thomas J. Goedken, Solon, Iowa

    3. Lucas Kuhlmann, Iowa City, Iowa

    4. Christopher Murders, Palo, Iowa

    5. Michael Wilson, Iowa City, Iowa

    6. Don Wingert, West Des Moines, Iowa

    7. Dallas Miller, Iowa City, Iowa

    8. Chris Sundell, Iowa City, Iowa

    9. Shari Lewison, Iowa City, Iowa

    10. Gregory G. Crouse, Dallas, Texas

Any witness necessary to lay foundation to which Plaintiff objects on the basis that there is insufficient foundation. Defendant reserves the right to call any witness listed by Plaintiff and additional witnesses if necessary for rebuttal or impeachment purposes or to respond to evidence and witnesses in Plaintiff's pretrial disclosures or during Plaintiff's presentation of evidence.

C. A party listing a witness guarantees his/her presence at trial unless the Court and opposing counsel are notified to the contrary at least seven (7) days prior to trial. All parties are free to call any witness listed by the opposing party whether they have listed them or not.

D. A witness testifying by deposition must be listed with a designation that the testimony will be by deposition.

## IV. Factual Issues:

A. Plaintiff's Factual Issues:

    1. Whether Atos appropriately charged ACT under the parties' agreement for termination fees and continued services provided during the period following ACT's termination of the MSA.

    2. Whether Atos provided the invoiced services during the period following ACT's termination of the MSA for which ACT has not paid.

3. Whether Atos completed its obligations under MSA in its provision of services to ACT, including whether Atos satisfied the terms of Service Level Agreements (SLAs) and other established service metrics.

4. Whether Atos made any false representations to ACT prior to ACT's decision to enter into the MSA.

5. If Atos made any misrepresentation to ACT, whether the representation was material to ACT's decision to enter into the MSA.

6. If Atos made any misrepresentations to ACT, whether Atos intended ACT to rely on those representations in entering into the MSA.

7. If Atos made any misrepresentations to ACT, whether ACT reasonably relied on those misrepresentation in entering into the MSA.

8. If Atos made any misrepresentations to ACT, whether ACT acted in reliance on those misrepresentation in entering into the MSA.

9. If Atos made any misrepresentations to ACT, whether Atos had knowledge of the falsity of the representations.

10. Whether ACT signed a statement of work with Atos extending the termination date by two months and contracting for additional transition services, knowing that ACT did not intend to pay for the work.

A. Defendant's Factual Issues

1. Whether ATOS breached the MSA by failing to provide good and services in accordance with the warranties set forth in the MSA and its exhibits.

2. Whether ACT performed all its material obligations under the MSA, or such performance was excused.

3. Whether ATOS breached the contractual covenant of good faith and fair dealing in the MSA.

4. Whether ATOS breached the implied covenant of good faith and fair dealing that attached to the MSA.

5. Whether ATOS negligently supplied information to ACT regarding ATOS's recommendations and abilities to uplift and transform ACT's IT systems, or whether ACT was in an appropriate position to be able to obtain the promised benefits from entering into the MSA.

6. Whether ATOS had a financial interest in supplying the information

7.      Whether ATOS intended to supply the information for the benefit and guidance of ACT.

8.      Whether ATOS intended the information to influence ACT's decision to choose ATOS as its IT services provider.

9.      Whether ACT acted in reliance on the truth of the information supplied and was justified in relying on the information.

10.     Whether ATOS's conduct constitutes gross negligence.

11.     Whether ACT suffered damages caused by ATOS's breaches or misrepresentations, and the amount of those damages.

12.     Whether ATOS provided the services for which it has issued invoices to ACT.

13.     Whether ATOS charged ACT for services in accordance with the terms of the MSA.

14.     Whether ATOS improperly charged ACT for services it was no longer providing to ACT

15.     Whether ATOS is barred from recovery by its own material breaches of contract, discharging ACT from further performance, including its duty to make payment to ATOS.

16.     Whether ATOS is barred from recovery by its breach of the common law duty of good faith and fair dealing, discharging ACT from further performance, including its duty to make payment to ATOS.

## V.      Legal Contentions:

A.  Plaintiff's Legal Contentions:

1.      ACT breached the MSA by failing to pay for services and termination fees as required under the agreement.

2.      Atos performed all its material obligations under the agreement or such performance was excused.

3.      ACT's breaches of the agreement have independently and collectively caused Atos to suffer damages.

4.      Atos's recovery on its breach-of-contract claim against ACT is not barred by any alleged breach of the agreement by Atos.

5.      ACT's election to terminate for convenience, and not to terminate for cause, bars ACT's later suit for breach of contract.

6.      If ACT had reason to know Atos breached, ACT was obligated to mitigate damages by allowing an opportunity to cure and terminating the MSA if Atos failed to cure.

7.      ACT's termination for convenience eliminated Atos's rights to notice, opportunity for cure, and ACT's duty to prove breach.

8.      ACT's claims are barred by the disclaimer of warranties in the MSA.

9.      ACT's claims are barred by the integration clause in the MSA.

10.     ACT's claims are barred by the doctrine of estoppel.

11.     ACT's counterclaims are barred by laches.

12.     ACT's counterclaims are barred by waiver.

13.     ACT's counterclaims are barred by the doctrine of accord and satisfaction.

14.     ACT's counterclaims are barred by the doctrine of unclean hands.

15.     ACT's claim for damages is so speculative and conjectural as to render it insufficient to submit to the jury.

16.     ACT's claim for damages lacks a causal connection to any legal theory it advances in its counterclaim.

17.     ACT's claim for damages is barred by the MSA's prohibition on consequential damages.

B.  Defendant's Legal Contentions:

1.      ATOS breached the MSA by failing to provide good and services in accordance with the warranties set forth in the MSA and its exhibits.

2.      ACT performed all its material obligations under the MSA, or such performance was excused.

3.      ATOS breached the contractual covenant of good faith and fair dealing in the MSA.

4.      ATOS breached the implied covenant of good faith and fair dealing that attached to the MSA.

5.      ATOS negligently supplied information to ACT regarding ATOS's recommendations and abilities to uplift and transform ACT's IT systems, and ACT was in an appropriate position to be able to obtain the promised benefits from entering into the MSA.

6.    ATOS had a financial interest in supplying the information

7.    ATOS intended to supply the information for the benefit and guidance of ACT.

8.    ATOS intended the information to influence ACT's decision to choose ATOS as its IT services provider.

9.    ACT acted in reliance on the truth of the information supplied and was justified in relying on the information.

10.   ATOS's conduct constitutes gross negligence.

11.   ACT suffered damages caused by ATOS's breaches and misrepresentations, and there is a reasonable basis in the evidence from which the jury may infer or approximate the amount of those damages.

12.   ATOS did not provide the services for which it has issued invoices to ACT.

13.   ATOS did not charge ACT for services in accordance with the terms of the MSA.

14.   ATOS improperly charged ACT for services it was no longer providing to ACT

15.   ATOS is barred from recovery by its own material breaches of contract, discharging ACT from further performance, including its duty to make payment to ATOS.

16.   ATOS is barred from recovery by its breach of the common law duty of good faith and fair dealing, discharging ACT from further performance, including its duty to make payment to ATOS.

## VI.    Legal Issues:

A.  Plaintiff's Legal Issues:

1.    Whether ACT was discharged from performance of its own obligations under the MSA, including its duty to make the full termination payments to Atos and payments for services Atos continued to render to ACT.

2.    Whether ACT is prohibited from recovery on its breach-of-contract counterclaim based on its failure to follow the contractual dispute resolution procedures in the MSA.

3. Whether ACT's damages, if any, for its breach-of-contract counterclaim are limited by ACT's failure to follow the contractual dispute resolution procedures in the MSA.

4. Whether ACT failed to mitigate damages, if any, on its breach-of-contract counterclaim by failing to allow Atos an opportunity to cure, and by failing to terminate for cause if Atos failed to cure.

5. Whether ACT's counterclaim for implied duty of good faith and fair dealing is duplicative of its claim for contractual duty of good faith and fair dealing.

6. Whether ACT's counterclaim for contractual duty of good faith and fair dealing is indistinct from its breach-of-contract claim.

7. Whether ACT's negligent misrepresentation counterclaim is barred by the integration clause in the MSA.

8. Whether the MSA overrides and clarifies possibly contrary statements in Atos's RFP response such that ACT cannot have bring its counterclaim for negligent misrepresentation.

9. Whether ACT's counterclaim for misrepresentations in the proposal fails because Atos had no duty of care to ACT when making its RFP response.

10. Whether ACT's counterclaim for negligent misrepresentation involved harm for information supplied to ACT in its relations with third parties, or in its relation with ACT.

B. Defendant's Legal Issues:

1. Whether ATOS breached the MSA by failing to provide good and services in accordance with the warranties set forth in the MSA and its exhibits.

2. Whether ACT performed all its material obligations under the MSA, or such performance was excused.

3. Whether ATOS breached the contractual covenant of good faith and fair dealing in the MSA.

4. Whether ATOS breached the implied covenant of good faith and fair dealing that attached to the MSA.

5. Whether ATOS negligently supplied information to ACT regarding ATOS's recommendations and abilities to uplift and transform ACT's IT systems, and whether ACT was in an appropriate position to be able to obtain the promised benefits from entering into the MSA.

6. Whether ATOS had a financial interest in supplying the information

7. Whether ATOS intended to supply the information for the benefit and guidance of ACT.

8. Whether ATOS intended the information to influence ACT's decision to choose ATOS as its IT services provider.

9. Whether ACT acted in reliance on the truth of the information supplied and was justified in relying on the information.

10. Whether ATOS's conduct constitutes gross negligence.

11. Whether ACT suffered damages caused by ATOS's breaches or misrepresentations, and there is a reasonable basis in the evidence from which the jury may infer or approximate the amount of those damages.

12. Whether ATOS did not provide the services for which it has issued invoices to ACT.

13. Whether ATOS did not charge ACT for services in accordance with the terms of the MSA.

14. Whether ATOS improperly charged ACT for services it was no longer providing to ACT

15. Whether ATOS is barred from recovery by its own material breaches of contract, discharging ACT from further performance, including its duty to make payment to ATOS.

16. Whether ATOS is barred from recovery by its breach of the common law duty of good faith and fair dealing, discharging ACT from further performance, including its duty to make payment to ATOS.

17. All issues pending in ACT's Motion in Limine, and in ATOS' Motion for Summary Judgment

Dated March 5, 2020.

_____
STEPHEN B. JACKSON, JR.
UNITED STATES MAGISTRATE JUDGE